UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re  Empire Generating Co, LLC                                    Case No.  19-23007
       Debtor                                               Reporting Period:  August 1 - August 31, 2019

                                                            Federal Tax I.D. #  14-183381

### CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and
submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of
the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | Bank reconciliations attached | |
|    Copies of bank statements | | Attached | |
|    Cash disbursements journals | | Attached | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Post-petition Taxes | MOR-4 | | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | See attached listing | |
|    Listing of Aged Accounts Payable | | Attached | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor                                                 Date

Signature of Authorized Individual*                                 Date  October 3, 2019

Printed Name of Authorized Individual  Brock Shealy                 Date  October 3, 2019

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debto is a
partnership; a manager or member if debtor is a limited liability company.

In re Empire Generating Co. LLC
    Debtor

Case No. 19-23007

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Reporting Period: August 1 - August 31, 2019

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month
or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
attached for each account.  [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | Acct | Acct Name | BANK OF AMERICA - OPERATING (6731) | DEUTSCHE BANK - REVENUE (849.1) | DEUTSCHE BANK - OTHER | BLACKROCK (6733) | WEBSTER BANK (9825 and 9830) | BANK OF AMERICA - ADEQUATE ASSURANCE (5733) | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | | | 6,813,538 | 4,831 | 8,825,787 | 5,072 | 7,830,393 | 40,000 | 23,519,621 |
| **RECEIPTS** | | | | | | | | | |
| CASH SALES | | | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | | | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | - | 4,878,847 | - | - | - | - | 4,878,847 |
| LOANS AND ADVANCES | | | - | - | - | - | - | - | - |
| SALE OF ASSETS | | | - | - | - | - | - | - | - |
| OTHER *(ATTACH LIST)* | | | - | 3,116 | 15,211 | - | - | 1,330 | 19,657 |
| TRANSFERS *(FROM DIP ACCTS)* | | | 4,800,000 | - | - | 1,706 | - | - | 4,801,706 |
| **TOTAL RECEIPTS** | | | 4,800,000 | 4,881,963 | 15,211 | 1,706 | 1,330 | - | 9,700,210 |
| **DISBURSEMENTS** | **Acct** | **Acct Name** | | | | | | | |
| ACI CONTROLS, INC. | 105000 | Materials and Supplies | 27 | - | - | - | - | - | 27 |
| ACI CONTROLS, INC. | 540600 | Freight - Parts, Equipment, Commoditi | 18 | - | - | - | - | - | 18 |
| ACI CONTROLS, INC. | 105000 | Materials and Supplies | 726 | - | - | - | - | - | 726 |
| ACI CONTROLS, INC. | 540600 | Freight - Parts, Equipment, Commoditi | 24 | - | - | - | - | - | 24 |
| ACI CONTROLS, INC. | 105000 | Materials and Supplies | 1,904 | - | - | - | - | - | 1,904 |
| ACI CONTROLS, INC. | 540600 | Freight - Parts, Equipment, Commoditi | 60 | - | - | - | - | - | 60 |
| ACI CONTROLS, INC. | 105000 | Materials and Supplies | 678 | - | - | - | - | - | 678 |
| ACI CONTROLS, INC. | 540600 | Freight - Parts, Equipment, Commoditi | 21 | - | - | - | - | - | 21 |
| ACI CONTROLS, INC. | 105000 | Materials and Supplies | 58 | - | - | - | - | - | 58 |
| ACI CONTROLS, INC. | 540600 | Freight - Parts, Equipment, Commoditi | 19 | - | - | - | - | - | 19 |
| ACI CONTROLS, INC. | 105000 | Materials and Supplies | 2,129 | - | - | - | - | - | 2,129 |
| ACI CONTROLS, INC. | 540600 | Freight - Parts, Equipment, Commoditi | 24 | - | - | - | - | - | 24 |
| ADIRONDACK MECHANICAL SERVI | 550400 | HRSG - Unit 1 | 909 | - | - | - | - | - | 909 |
| AIRGAS USA, LLC | 541800 | Maintenance - CTG Auxilaries | 525 | - | - | - | - | - | 525 |
| AIRGAS USA, LLC | 541800 | Maintenance - CTG Auxilaries | 369 | - | - | - | - | - | 369 |
| AIRGAS USA, LLC | 541800 | Maintenance - CTG Auxilaries | 6,059 | - | - | - | - | - | 6,059 |
| AIRGAS USA, LLC | 541800 | Maintenance - CTG Auxilaries | 548 | - | - | - | - | - | 548 |
| AIRGAS USA, LLC | 105000 | Materials and Supplies | 386 | - | - | - | - | - | 386 |
| AIRGAS USA, LLC | 540600 | Freight - Parts, Equipment, Commoditi | 26 | - | - | - | - | - | 26 |
| AIRGAS USA, LLC | 541800 | Maintenance - CTG Auxilaries | 548 | - | - | - | - | - | 548 |
| ALARM & SUPPRESSION INC. | 542200 | Maintenance - Other | 4,485 | - | - | - | - | - | 4,485 |
| ALARM & SUPPRESSION INC. | 580200 | Sales & Use Tax | 359 | - | - | - | - | - | 359 |
| ALBANY COUNTY WATER PURIFICA | 545100 | Waste Disposal | 360 | - | - | - | - | - | 360 |
| BOSTON ENERGY TRADING AND M | 535500 | Energy Management Services Fees | 16,203 | - | - | - | - | - | 16,203 |
| BrandSafway | 541800 | Maintenance - CTG Auxilaries | 4,895 | - | - | - | - | - | 4,895 |
| BrandSafway | 580200 | Sales & Use Tax | 392 | - | - | - | - | - | 392 |
| BURLINGTON SAFETY LAB INC. | 541600 | Maintenance - Electrical | 580 | - | - | - | - | - | 580 |
| BURLINGTON SAFETY LAB INC. | 540600 | Freight - Parts, Equipment, Commoditi | 31 | - | - | - | - | - | 31 |
| Calkins Technical Products, Inc. | 105000 | Materials and Supplies | 222 | - | - | - | - | - | 222 |
| Calkins Technical Products, Inc. | 105000 | Materials and Supplies | 295 | - | - | - | - | - | 295 |
| Calkins Technical Products, Inc. | 105000 | Materials and Supplies | 61 | - | - | - | - | - | 61 |
| Cayuga Industrial Machines | 540700 | Water Treatment - Mechanical | 14,496 | - | - | - | - | - | 14,496 |
| Cemtek Environmental, Inc. | 105000 | Materials and Supplies | 635 | - | - | - | - | - | 635 |
| Cemtek Environmental, Inc. | 105000 | Materials and Supplies | 12 | - | - | - | - | - | 12 |
| Cintas Corporation No. 2 (EGC) | 541200 | Compliance - Safety | 349 | - | - | - | - | - | 349 |
| COUNTRY TRUE VALUE, INC. | 105000 | Materials and Supplies | 95 | - | - | - | - | - | 95 |
| COUNTRY TRUE VALUE, INC. | 580200 | Sales & Use Tax | 8 | - | - | - | - | - | 8 |
| COUNTRY TRUE VALUE, INC. | 105000 | Materials and Supplies | 4 | - | - | - | - | - | 4 |
| COUNTRY TRUE VALUE, INC. | 580200 | Sales & Use Tax | 0 | - | - | - | - | - | 0 |
| COUNTRY TRUE VALUE, INC. | 105000 | Materials and Supplies | 95 | - | - | - | - | - | 95 |
| COUNTRY TRUE VALUE, INC. | 580200 | Sales & Use Tax | 8 | - | - | - | - | - | 8 |
| COUNTY WASTE - CLIFTON PARK | 545100 | Waste Disposal | 693 | - | - | - | - | - | 693 |
| COUNTY WASTE - CLIFTON PARK | 545100 | Waste Disposal | 349 | - | - | - | - | - | 349 |
| CT CORPORATION (EGC) | 634000 | Other Professional Services | 131 | - | - | - | - | - | 131 |
| Custom Lighting Services, LLC | 541400 | Compliance - NERC Safety | 3,528 | - | - | - | - | - | 3,528 |
| Custom Lighting Services, LLC | 541600 | Maintenance - Electrical | 2,528 | - | - | - | - | - | 2,528 |
| Davis Polk & Wardwell LLP | 630000 | Legal Fees | 227,637 | - | - | - | - | - | 227,637 |
| Davis Polk & Wardwell LLP | 634000 | Other Professional Services | 93,137 | - | - | - | - | - | 93,137 |
| Davis Polk & Wardwell LLP | 630000 | Legal Fees | 17,410 | - | - | - | - | - | 17,410 |
| DE LAGE LANDEN FINANCIAL SERV | 675100 | Office Repairs & Services | 317 | - | - | - | - | - | 317 |
| EASTERN HEATING AND COOLING I | 542200 | Maintenance - Other | 562 | - | - | - | - | - | 562 |
| EASTERN HEATING AND COOLING I | 542200 | Maintenance - Other | 1,945 | - | - | - | - | - | 1,945 |
| ELECTRIC POWER SYSTEMS INTERN | 541400 | Compliance - NERC Safety | 7,750 | - | - | - | - | - | 7,750 |
| Empire Forklift, Inc. | 542000 | Maintenance - Vehicles | 1,185 | - | - | - | - | - | 1,185 |
| Empire Forklift, Inc. | 580200 | Sales & Use Tax | 95 | - | - | - | - | - | 95 |
| ENERSYS DELAWARE INC | 541600 | Maintenance - Electrical | 3,680 | - | - | - | - | - | 3,680 |
| ENESPRO, LLC | 541600 | Maintenance - Electrical | 6,632 | - | - | - | - | - | 6,632 |
| Examinetics, Inc. | 541400 | Compliance - NERC Safety | 25 | - | - | - | - | - | 25 |
| F. W. WEBB COMPANY | 105000 | Materials and Supplies | 16,533 | - | - | - | - | - | 16,533 |
| F. W. WEBB COMPANY | 540600 | Freight - Parts, Equipment, Commoditi | 77 | - | - | - | - | - | 77 |
| FASTENAL COMPANY (EGC) | 105000 | Materials and Supplies | 542 | - | - | - | - | - | 542 |
| FASTENAL COMPANY (EGC) | 540600 | Freight - Parts, Equipment, Commoditi | 59 | - | - | - | - | - | 59 |
| FASTENAL COMPANY (EGC) | 105000 | Materials and Supplies | 236 | - | - | - | - | - | 236 |
| FASTENAL COMPANY (EGC) | 540600 | Freight - Parts, Equipment, Commoditi | 25 | - | - | - | - | - | 25 |
| FASTENAL COMPANY (EGC) | 580200 | Sales & Use Tax | 21 | - | - | - | - | - | 21 |
| FASTENAL COMPANY (EGC) | 105000 | Materials and Supplies | 36 | - | - | - | - | - | 36 |
| FASTENAL COMPANY (EGC) | 105000 | Materials and Supplies | 700 | - | - | - | - | - | 700 |
| FASTENAL COMPANY (EGC) | 540600 | Freight - Parts, Equipment, Commoditi | 44 | - | - | - | - | - | 44 |
| FASTENAL COMPANY (EGC) | 105000 | Materials and Supplies | 2,537 | - | - | - | - | - | 2,537 |
| FASTENAL COMPANY (EGC) | 540600 | Freight - Parts, Equipment, Commoditi | 50 | - | - | - | - | - | 50 |
| FASTENAL COMPANY (EGC) | 580200 | Sales & Use Tax | 83 | - | - | - | - | - | 83 |
| FINAL CONTROLS, INC. | 541500 | Maintenance - Steam | 435 | - | - | - | - | - | 435 |
| FINAL CONTROLS, INC. | 550401 | HRSG - Unit 2 | 1,525 | - | - | - | - | - | 1,525 |
| FIRSTLIGHT FIBER | 634000 | Other Professional Services | 945 | - | - | - | - | - | 945 |
| FUELLGRAF CHIMNEY & TOWER, IN | 105000 | Materials and Supplies | 3,600 | - | - | - | - | - | 3,600 |
| FUELLGRAF CHIMNEY & TOWER, IN | 540600 | Freight - Parts, Equipment, Commoditi | 21 | - | - | - | - | - | 21 |
| HACH COMPANY (EGC) | 105000 | Materials and Supplies | 372 | - | - | - | - | - | 372 |
| HACH COMPANY (EGC) | 540600 | Freight - Parts, Equipment, Commoditi | 232 | - | - | - | - | - | 232 |
| HACH COMPANY (EGC) | 105000 | Materials and Supplies | 647 | - | - | - | - | - | 647 |
| HACH COMPANY (EGC) | 540600 | Freight - Parts, Equipment, Commoditi | 256 | - | - | - | - | - | 256 |
| HACH COMPANY (EGC) | 105000 | Materials and Supplies | 183 | - | - | - | - | - | 183 |
| INSIGHT SERVICES, INC. | 542100 | Maintenance - Consumables | 280 | - | - | - | - | - | 280 |
| INTELLIGENT TECHNOLOGY SOLUTI | 634000 | Other Professional Services | 4,586 | - | - | - | - | - | 4,586 |
| INTELLIGENT TECHNOLOGY SOLUTI | 580200 | Sales & Use Tax | 37 | - | - | - | - | - | 37 |
| INTELLIGENT TECHNOLOGY SOLUTI | 634000 | Other Professional Services | 75 | - | - | - | - | - | 75 |
| INTELLIGENT TECHNOLOGY SOLUTI | 580200 | Sales & Use Tax | 6 | - | - | - | - | - | 6 |
| MAINSAV | 634000 | Other Professional Services | 5,220 | - | - | - | - | - | 5,220 |
| MARSH JCS NY PFT (EGC) | 106000 | Prepaid Insurance | 4,863 | - | - | - | - | - | 4,863 |
| Millennium Power Services | 550401 | HRSG - Unit 2 | 37,765 | - | - | - | - | - | 37,765 |
| NAES CORPORATION (EGC) | 202100 | Accounts Payable Other | 3,792 | - | - | - | - | - | 3,792 |
| NAES CORPORATION (EGC) | 551600 | O&M Other | 77 | - | - | - | - | - | 77 |
| NAES CORPORATION (EGC) | 634000 | Other Professional Services | 1,147 | - | - | - | - | - | 1,147 |
| NAES CORPORATION (EGC) | 634000 | Other Professional Services | 1,937 | - | - | - | - | - | 1,937 |
| NAES CORPORATION (EGC) | 202100 | Accounts Payable Other | 222,823 | - | - | - | - | - | 222,823 |

In re Empire Generating Co. LLC

Case No. 19-23007

| Debtor | | | Reporting Period: August 1 - August 31, 2019 | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAES CORPORATION (EGC) | 537000 | O&M Manager Fees | 23,769 | | | | | 23,769 |
| NATIONAL GRID | 530100 | Plant Utilities | 51 | | | | | 51 |
| NATIONAL GRID | 551600 | O&M Other | 312 | | | | | 312 |
| NAVIGANT CONSULTING, INC. | 634000 | Other Professional Services | 17,450 | | | | | 17,450 |
| Phoenix Environmental Laboratories, Inc | 541300 | Compliance - Environmental | 19 | | | | | 19 |
| Phoenix Environmental Laboratories, Inc | 541300 | Compliance - Environmental | 138 | | | | | 138 |
| Phoenix Environmental Laboratories, Inc | 541300 | Compliance - Environmental | 138 | | | | | 138 |
| Phoenix Environmental Laboratories, Inc | 541300 | Compliance - Environmental | 138 | | | | | 138 |
| Phoenix Environmental Laboratories, Inc | 541300 | Compliance - Environmental | 527 | | | | | 527 |
| POWER SYSTEMS MANUFACTURIN | 190200 | LT Prepaid Maintenance Unit 1 | 102,788 | | | | | 102,788 |
| POWER SYSTEMS MANUFACTURIN | 190250 | LT Prepaid Maintenance Unit 2 | 109,475 | | | | | 109,475 |
| POWER SYSTEMS MANUFACTURIN | 204300 | LTSA Accrued Fees Liability | 20,591 | | | | | 20,591 |
| PRAXAIR DISTRIBUTIONS, INC. | 541800 | Maintenance - CTG Auxilaries | 3,704 | | | | | 3,704 |
| PRECISION PIPELINE SOLUTIONS, LL | 541100 | Fuel Gas BOP | 4,000 | | | | | 4,000 |
| PRECISION PIPELINE SOLUTIONS, LL | 541100 | Fuel Gas BOP | 4,000 | | | | | 4,000 |
| REFINITY US LLC (EGC) | 678100 | Subscriptions | 3,120 | | | | | 3,120 |
| SAFETY COMPLIANCE SERVICES, Inc | 541200 | Compliance - Safety | 5,400 | | | | | 5,400 |
| SUEZ WTS USA, INC. | 105000 | Materials and Supplies | 4,988 | | | | | 4,988 |
| SUEZ WTS USA, INC. | 105000 | Materials and Supplies | 3,300 | | | | | 3,300 |
| SUEZ WTS USA, INC. | 540600 | Freight - Parts, Equipment, Commoditie | 83 | | | | | 83 |
| SUEZ WTS USA, INC. | 105000 | Materials and Supplies | 9,156 | | | | | 9,156 |
| SUEZ WTS USA, INC. | 540600 | Freight - Parts, Equipment, Commoditie | 92 | | | | | 92 |
| SUEZ WTS USA, INC. | 105000 | Materials and Supplies | 4,838 | | | | | 4,838 |
| SUEZ WTS USA, INC. | 105000 | Materials and Supplies | 1,996 | | | | | 1,996 |
| SUEZ WTS USA, INC. | 540600 | Freight - Parts, Equipment, Commoditie | 168 | | | | | 168 |
| SUEZ WTS USA, INC. | 105000 | Materials and Supplies | 5,535 | | | | | 5,535 |
| SUEZ WTS USA, INC. | 540600 | Freight - Parts, Equipment, Commoditie | 55 | | | | | 55 |
| SUEZ WTS USA, INC. | 105000 | Materials and Supplies | 7,280 | | | | | 7,280 |
| SUEZ WTS USA, INC. | 540600 | Freight - Parts, Equipment, Commoditie | 73 | | | | | 73 |
| Surpass Chemical Company, Inc. | 105000 | Materials and Supplies | 2,753 | | | | | 2,753 |
| Surpass Chemical Company, Inc. | 540600 | Freight - Parts, Equipment, Commoditie | 93 | | | | | 93 |
| Surpass Chemical Company, Inc. | 105000 | Materials and Supplies | 2,763 | | | | | 2,763 |
| Surpass Chemical Company, Inc. | 540600 | Freight - Parts, Equipment, Commoditie | 93 | | | | | 93 |
| Surpass Chemical Company, Inc. | 105000 | Materials and Supplies | 4,581 | | | | | 4,581 |
| Surpass Chemical Company, Inc. | 540600 | Freight - Parts, Equipment, Commoditie | 93 | | | | | 93 |
| Surpass Chemical Company, Inc. | 105000 | Materials and Supplies | 518 | | | | | 518 |
| Surpass Chemical Company, Inc. | 540600 | Freight - Parts, Equipment, Commoditie | 577 | | | | | 577 |
| Surpass Chemical Company, Inc. | 105000 | Materials and Supplies | 518 | | | | | 518 |
| Surpass Chemical Company, Inc. | 540600 | Freight - Parts, Equipment, Commoditie | 577 | | | | | 577 |
| Surpass Chemical Company, Inc. | 105000 | Materials and Supplies | 7,402 | | | | | 7,402 |
| Terminix International Co., LP | 542200 | Maintenance - Other | 90 | | | | | 90 |
| Tyr Energy, LLC (EGC) | 699000 | Asset Management Services Fees | 60,600 | | | | | 60,600 |
| U.S. Trustee | 688000 | Statutory Fees | 24,366 | | | | | 24,366 |
| UNITED RENTALS (NORTH AMERIC/ | 574000 | Rent Expense | 1,461 | | | | | 1,461 |
| UNITED RENTALS (NORTH AMERIC/ | 580200 | Sales & Use Tax | 126 | | | | | 126 |
| UNITED RENTALS (NORTH AMERIC/ | 574000 | Rent Expense | 2,022 | | | | | 2,022 |
| UNITED RENTALS (NORTH AMERIC/ | 574000 | Rent Expense | 2,833 | | | | | 2,833 |
| UPS (EGC) | 540600 | Freight - Parts, Equipment, Commoditie | 6 | | | | | 6 |
| USIC LOCATING SERVICES, LLC | 542200 | Maintenance - Other | 713 | | | | | 713 |
| VANGUARD ENGINEERING, INC. | 542200 | Maintenance - Other | 1,096 | | | | | 1,096 |
| VANGUARD ENGINEERING, INC. | 542200 | Maintenance - Other | 1,560 | | | | | 1,560 |
| VERIZON (EGC) | 603200 | Employee Cell Phones | 812 | | | | | 812 |
| VERIZON WIRELESS (EGC) | 540520 | Other Utilities | 270 | | | | | 270 |
| VERIZON WIRELESS (EGC) | 540520 | Other Utilities | 31 | | | | | 31 |
| VITOL, INC | 204000 | Other Accrued Expenses | 530,000 | | | | | 530,000 |
| WEST CENTRAL ENVIRONMENTAL C | 545100 | Waste Disposal | 909 | | | | | 909 |
| WEST CENTRAL ENVIRONMENTAL C | 545100 | Waste Disposal | 486 | | | | | 486 |
| WEST CENTRAL ENVIRONMENTAL C | 545100 | Waste Disposal | 1,232 | | | | | 1,232 |
| WEST CENTRAL ENVIRONMENTAL C | 545100 | Waste Disposal | 1,193 | | | | | 1,193 |
| WEST CENTRAL ENVIRONMENTAL C | 545100 | Waste Disposal | 1,232 | | | | | 1,232 |
| WEST CENTRAL ENVIRONMENTAL C | 545100 | Waste Disposal | 960 | | | | | 960 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 274 | | | | | 274 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 1,274 | | | | | 1,274 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 91 | | | | | 91 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 759 | | | | | 759 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 114 | | | | | 114 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 1,857 | | | | | 1,857 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 1,786 | | | | | 1,786 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 2,115 | | | | | 2,115 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 849 | | | | | 849 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 330 | | | | | 330 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 124 | | | | | 124 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 408 | | | | | 408 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 2,820 | | | | | 2,820 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 342 | | | | | 342 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 342 | | | | | 342 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 43 | | | | | 43 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 531 | | | | | 531 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 410 | | | | | 410 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 254 | | | | | 254 |
| WOLBERG ELECTRICAL SUPPLY CO. | 105000 | Materials and Supplies | 2,166 | | | | | 2,166 |
| Woodlands Energy Management LLC | 634000 | Other Professional Services | 24,122 | | | | | 24,122 |
| Woodlands Energy Management LLC | 634000 | Other Professional Services | 40,274 | | | | | 40,274 |
| Woodlands Energy Management LLC | 634000 | Other Professional Services | 56,456 | | | | | 56,456 |
| Tyr Energy LLC (Legal Fees Reimb.) | 630000 | Legal Fees | 947 | | | | | 947 |
| Permits and Fees | 545800 | | | | 1,695 | | | 1,695 |
| BofA Debit Adjustment | | | 5,000 | | | | | 5,000 |
| Void ISO New England check | | | (1,298) | | | | | (1,298) |
| Bank service charges for August | | | 131 | | | | | 131 |
| Transfer to BofA Operating | | | | 4,800,000 | | | | 4,800,000 |
| Transfer to BlackRock Fund | | | 1,706 | | | | | 1,706 |
| **TOTAL DISBURSEMENTS** | | | 1,867,387 | 4,800,000 | 1,695 | - | - | 6,669,082 |
| | | | | | | | | |
| NET CASH FLOW | | | 2,932,613 | 81,963 | 15,211 | 11 | 1,330 | - | 3,031,128 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| CASH - END OF MONTH | | | 9,746,151 | 86,794 | 8,840,998 | 5,083 | 7,831,723 | 40,000 | 26,550,749 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 1,867,387 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 1,706 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 1,865,681 |

In re Empire Generating Co, LLC    Case No. 19-23007
Debtor    Reporting Period: August 1 - August 31, 2019

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS** (ATTACHMENT)

| | BANK ACCOUNTS | | | | | |
|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | BANK OF AMERICA - OPERATING (6731) | DEUTSCHE BANK - REVENUE (049.1) | DEUTSCHE BANK - OTHER[1] | BLACKROCK (0735) | WEBSTER BANK (9825 and 9830) | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| **OTHER RECEIPTS** | | | | | | |
| INTEREST | - | 3,116 | 15,211 | - | 1,330 | 19,657 |
| TRANSFER FROM BofA OPERATING | - | - | - | 1,706 | - | 1,706 |
| **TOTAL - OTHER RECEIPTS** | - | 3,116 | 15,211 | 1,706 | 1,330 | 21,363 |
| **OTHER DISBURSEMENTS** | | | | | | |
| AP Debit Adjustment | | | | | | - |
| NE-ISO Fee | - | - | - | 1,695 | - | 1,695 |
| **TOTAL - OTHER DISBURSEMENTS** | - | - | - | 1,695 | - | 1,695 |

1 - Includes accounts ending in 049.2, 049.3, 049.4, 049.5, 049.6, 049.7, 049.8, and 049.9

**In re** Empire Generating Co, LLC                    **Case No.**  19-23007
     **Debtor**                    **Reporting Period:**  August 1 - August 31, 2019

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

**NOTE: SEE ATTACHMENTS**

| | Operating | Payroll | Tax | Other |
|---|---|---|---|---|
| | # | # | # | # |
| **BALANCE PER BOOKS** | | | | |
| **BANK BALANCE** | | | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | |
| (-)  OUTSTANDING CHECKS *(ATTACH LIST)* : | | | | |
| OTHER  *(ATTACH EXPLANATION)* | | | | |
| **ADJUSTED BANK BALANCE \*** | | | | |

*"Adjusted Bank Balance" must equal "Balance per Books"

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ck. # | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**OTHER**

_____

_____

_____

_____

| Type | Reference | Status | Date | Period | Item | Payee/Vendor | Description | Job No | Amount | Cur | Account | Method | Created On |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | 005998 | Closed | 8/30/2019 | 08-2019 | V07724 | U.S. Trustee | Q2 2019 Trustee fee - remainder (pay week | 022747 | 24,366.00 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005955 | Closed | 8/30/2019 | 08-2019 | V06628 | UNITED RENTALS (NORTH AMERICA), INC. | Payment for V06628 | 022746 | 6,442.93 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005954 | Closed | 8/30/2019 | 08-2019 | V00652 | WEST CENTRAL ENVIRONMENTAL CORP | | 022745 | 959.55 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005952 | Closed | 8/30/2019 | 08-2019 | V00603 | SUEZ WTS USA, INC. | | 022744 | 12,943.74 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005951 | Closed | 8/30/2019 | 08-2019 | V07603 | REFINITIV US LLC (EGC) | 07/01/19 - 09/30/19 | 022743 | 3,120.00 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005950 | Closed | 8/30/2019 | 08-2019 | V00531 | NAVIGANT CONSULTING, INC. | Fees and expenses incurred in connection with the FERC application seeking | 022742 | 17,450.00 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005949 | Closed | 8/30/2019 | 08-2019 | V00628 | NATIONAL GRID | acct 43752-69000 | 022741 | 311.63 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005948 | Closed | 8/30/2019 | 08-2019 | V00673 | FIRSTLIGHT FIBER | | 022740 | 944.94 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005947 | Closed | 8/30/2019 | 08-2019 | V00447 | FASTENAL COMPANY (EGC) | | 022739 | 3,414.92 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005946 | Closed | 8/30/2019 | 08-2019 | V00446 | F.W. WEBB COMPANY | | 022738 | 16,610.42 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005945 | Closed | 8/30/2019 | 08-2019 | V00419 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | | 022737 | 317.01 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005944 | Closed | 8/30/2019 | 08-2019 | V06928 | Custom Lighting Services, LLC | | 022736 | 6,056.10 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005943 | Closed | 8/30/2019 | 08-2019 | V00396 | Cintas Corporation No. 2 (EGC) | | 022735 | 349.00 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005942 | Closed | 8/30/2019 | 08-2019 | V00409 | ALBANY COUNTY WATER PURIFICATION DISTRICT | | 022733 | 360.00 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005941 | Closed | 8/30/2019 | 08-2019 | V00368 | ALARM & SUPPRESSION INC. | | 022733 | 4,843.51 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005940 | Closed | 8/30/2019 | 08-2019 | V07735 | ENESPRO, LLC | | 022732 | 6,632.40 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005939 | Closed | 8/30/2019 | 08-2019 | V00670 | PRECISION PIPELINE SOLUTIONS, LLC | | 022731 | 4,000.00 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005938 | Closed | 8/30/2019 | 08-2019 | V00552 | Phoenix Environmental Laboratories, Inc | | 022730 | 664.50 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005937 | Closed | 8/30/2019 | 08-2019 | V00365 | AIRGAS USA, LLC | | 022729 | 1,508.80 | USD | EGCCASH1 | CHECK | 8/28/2019 |
| Check | 005898 | Closed | 8/30/2019 | 08-2019 | V00646 | VITOL INC | RGGI Allowance | 0000151 | 530,000.00 | USD | EGCCASH1 | ACH | 8/27/2019 |
| Check | 005897 | Closed | 8/20/2019 | 08-2019 | V00526 | NAES CORPORATION (EGC) | O&M and Payroll - July | 0000150 | 263,545.00 | USD | EGCCASH1 | ACH | 8/27/2019 |
| Check | 005896 | Closed | 8/29/2019 | 08-2019 | V06913 | Tyr Energy, LLC (EGC) | Monthly management fixed fee - July 2019 (for release 8/29/19) | 0000149 | 60,600.00 | USD | EGCCASH1 | ACH | 8/27/2019 |
| Check | 005895 | Closed | 8/23/2019 | 08-2019 | V00388 | BOSTON ENERGY TRADING AND MARKETING, LLC (EGC) | Energy Mgmt Svc fee July 2019 | 0000148 | 16,203.05 | USD | EGCCASH1 | ACH | 8/23/2019 |
| Check | 005814 | Closed | 8/23/2019 | 08-2019 | V00606 | Surpass Chemical Company, Inc. | Payment for V00606 | 022728 | 14,264.76 | USD | EGCCASH1 | CHECK | 8/21/2019 |
| Check | 005813 | Closed | 8/23/2019 | 08-2019 | V00603 | SUEZ WTS USA, INC. | | 022727 | 7,002.29 | USD | EGCCASH1 | CHECK | 8/21/2019 |
| Check | 005812 | Closed | 8/23/2019 | 08-2019 | V00449 | FINAL CONTROLS, INC. | | 022726 | 1,960.00 | USD | EGCCASH1 | CHECK | 8/21/2019 |
| Check | 005811 | Closed | 8/23/2019 | 08-2019 | V00447 | FASTENAL COMPANY (EGC) | | 022725 | 35.99 | USD | EGCCASH1 | CHECK | 8/21/2019 |
| Check | 005810 | Closed | 8/23/2019 | 08-2019 | V00429 | EASTERN HEATING AND COOLING INC. | | 022724 | 1,944.53 | USD | EGCCASH1 | CHECK | 8/21/2019 |
| Check | 005809 | Closed | 8/23/2019 | 08-2019 | V00393 | Cemtek Environmental, Inc. | | 022723 | 647.04 | USD | EGCCASH1 | CHECK | 8/21/2019 |
| Check | 005808 | Closed | 8/23/2019 | 08-2019 | V00360 | ACI CONTROLS, INC. | | 022722 | 2,152.93 | USD | EGCCASH1 | CHECK | 8/21/2019 |
| Check | 005807 | Closed | 8/23/2019 | 08-2019 | V00319 | USIC LOCATING SERVICES, LLC | | 022721 | 712.90 | USD | EGCCASH1 | CHECK | 8/21/2019 |
| Check | 005806 | Closed | 8/23/2019 | 08-2019 | V00552 | Phoenix Environmental Laboratories, Inc | | 022720 | 137.50 | USD | EGCCASH1 | CHECK | 8/21/2019 |
| Check | 005805 | Closed | 8/23/2019 | 08-2019 | V00521 | INTELLIGENT TECHNOLOGY SOLUTIONS, INC. | | 022719 | 4,703.95 | USD | EGCCASH1 | CHECK | 8/21/2019 |
| Check | 005804 | Closed | 8/23/2019 | 08-2019 | V00365 | AIRGAS USA, LLC | | 022718 | 6,427.39 | USD | EGCCASH1 | CHECK | 8/21/2019 |
| Check | 005803 | Closed | 8/23/2019 | 08-2019 | V00362 | ADIRONDACK MECHANICAL SERVICES, LLC | | 022717 | 909.32 | USD | EGCCASH1 | CHECK | 8/21/2019 |
| Check | 005802 | Closed | 8/23/2019 | 08-2019 | V00360 | ACI CONTROLS, INC. | | 022716 | 76.77 | USD | EGCCASH1 | CHECK | 8/21/2019 |
| Voided C | 005792 | Closed | 8/16/2019 | 08-2019 | V07669 | ISO NEW ENGLAND INC. | Post-petition portion | 022715 | -559.40 | USD | EGCCASH1 | ACH | 8/20/2019 |
| Check | 005794 | Closed | 8/16/2019 | 08-2019 | V06864 | Woodlands Energy Managment LLC | Payment for V06864 | 0000147 | 120,852.31 | USD | EGCCASH1 | ACH | 8/16/2019 |
| Check | 005793 | Closed | 8/16/2019 | 08-2019 | V00557 | POWER SYSTEMS MANUFACTURING LLC (EGC) | June 2019 | 0000146 | 232,852.75 | USD | EGCCASH1 | ACH | 8/16/2019 |
| Voided | 005792 | Voided | 8/16/2019 | 08-2019 | V07669 | ISO NEW ENGLAND INC | Post-petition portion | 022715 | 559.40 | USD | EGCCASH1 | ACH | 8/16/2019 |
| Check | 005791 | Closed | 8/16/2019 | 08-2019 | V00655 | WOLBERG ELECTRICAL SUPPLY CO., Inc. | Payment for V00655 | 022714 | 3,403.32 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005790 | Closed | 8/16/2019 | 08-2019 | V00652 | WEST CENTRAL ENVIRONMENTAL CORP | Payment for V00652 | 022713 | 4,142.65 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005789 | Closed | 8/16/2019 | 08-2019 | V00641 | VERIZON (EGC) | | 022712 | 811.76 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005788 | Closed | 8/16/2019 | 08-2019 | V00638 | VANGUARD ENGINEERING, INC. | | 022711 | 1,560.00 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005787 | Closed | 8/16/2019 | 08-2019 | V00609 | Terminix International Co., LP | | 022710 | 90.00 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005786 | Closed | 8/16/2019 | 08-2019 | V00606 | Surpass Chemical Company, Inc. | | 022709 | 2,855.46 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005785 | Closed | 8/16/2019 | 08-2019 | V00552 | Phoenix Environmental Laboratories, Inc | | 022708 | 137.50 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005784 | Closed | 8/16/2019 | 08-2019 | V07723 | FUELL/GRAF CHIMNEY & TOWER, INC. | | 022707 | 3,620.97 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005783 | Closed | 8/16/2019 | 08-2019 | V00447 | FASTENAL COMPANY (EGC) | | 022706 | 281.57 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005782 | Closed | 8/16/2019 | 08-2019 | V00444 | Examinetics, Inc. | | 022705 | 25.00 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005781 | Closed | 8/16/2019 | 08-2019 | V00410 | COUNTY WASTE - CLIFTON PARK | | 022704 | 349.02 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005780 | Closed | 8/16/2019 | 08-2019 | V00391 | Calkins Technical Products, Inc. | | 022703 | 60.81 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005779 | Closed | 8/16/2019 | 08-2019 | V05597 | BrandSafway | | 022702 | 5,286.60 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005778 | Closed | 8/16/2019 | 08-2019 | V00655 | WOLBERG ELECTRICAL SUPPLY CO., INC. | | 022700 | 13,484.90 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005777 | Closed | 8/16/2019 | 08-2019 | V00427 | ENERSYS DELAWARE INC | | 022699 | 3,680.00 | USD | EGCCASH1 | CHECK | 8/15/2019 |
| Check | 005646 | Closed | 8/9/2019 | 08-2019 | V00508 | MARSH JCS NY PFT (EGC) | 19 Mgmt Liab. D&O End #4 - Extension 8/3/19 - 10/3/19 | 022698 | 4,863.00 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005644 | Closed | 8/9/2019 | 08-2019 | V00412 | CT CORPORATION (EGC) | Empire Gen Holdings, LLC-Annual report-NY | 022697 | 131.12 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005644 | Closed | 8/9/2019 | 08-2019 | V00652 | WEST CENTRAL ENVIRONMENTAL CORP | | 022696 | 908.69 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005643 | Closed | 8/9/2019 | 08-2019 | V00642 | VERIZON WIRELESS (EGC) | account number 518426x529480 | 022695 | 301.57 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005642 | Closed | 8/9/2019 | 08-2019 | V00560 | PRAXAIR DISTRIBUTIONS, INC | | 022694 | 3,703.79 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005641 | Closed | 8/9/2019 | 08-2019 | V00552 | Phoenix Environmental Laboratories, Inc | | 022693 | 18.75 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005640 | Closed | 8/9/2019 | 08-2019 | V00492 | INSIGHT SERVICES, INC. | | 022692 | 280.00 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005639 | Closed | 8/9/2019 | 08-2019 | V00447 | FASTENAL COMPANY (EGC) | | 022691 | 601.06 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005638 | Closed | 8/9/2019 | 08-2019 | V00435 | Empire Forklift, Inc. | | 022690 | 1,279.86 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005637 | Closed | 8/9/2019 | 08-2019 | V00430 | ELECTRIC POWER SYSTEMS INTERNATIONAL, INC. (EGC) | | 022689 | 7,750.00 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005636 | Closed | 8/9/2019 | 08-2019 | V00410 | COUNTY WASTE - CLIFTON PARK | | 022688 | 693.18 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005635 | Closed | 8/9/2019 | 08-2019 | V00409 | COUNTRY TRUE VALUE, INC. | | 022687 | 102.59 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005634 | Closed | 8/9/2019 | 08-2019 | V05601 | Cayuga Industrial Machines | | 022686 | 14,496.00 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005633 | Closed | 8/9/2019 | 08-2019 | V05591 | MAINSAV | | 022685 | 5,220.00 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005632 | Closed | 8/9/2019 | 08-2019 | V00606 | Surpass Chemical Company, Inc. | | 022684 | 2,746.50 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005631 | Closed | 8/9/2019 | 08-2019 | V00553 | SAFETY COMPLIANCE SERVICES, INC. (EGC) | | 022683 | 5,400.00 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005630 | Closed | 8/9/2019 | 08-2019 | V00518 | Millennium Power Services | | 022682 | 37,765.00 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005629 | Closed | 8/9/2019 | 08-2019 | V00409 | COUNTRY TRUE VALUE, INC. | | 022681 | 106.90 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005628 | Closed | 8/9/2019 | 08-2019 | V00365 | AIRGAS USA, LLC | | 022680 | 524.60 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005627 | Closed | 8/9/2019 | 08-2019 | V00360 | ACI CONTROLS, INC. | | 022679 | 2,663.23 | USD | EGCCASH1 | CHECK | 8/8/2019 |
| Check | 005546 | Closed | 8/2/2019 | 08-2019 | V07522 | Davis Polk & Wardwell LLP | Post-petition Svcs 5/19/19 - 5/31/19 | 022678 | 320,774.89 | USD | EGCCASH1 | CHECK | 8/1/2019 |
| Check | 005544 | Closed | 8/2/2019 | 08-2019 | V00633 | UPS (EGC) | | 022677 | 5.85 | USD | EGCCASH1 | CHECK | 8/1/2019 |
| Check | 005542 | Closed | 8/2/2019 | 08-2019 | V00628 | NATIONAL GRID | account number 43752-69000 | 022676 | 51.41 | USD | EGCCASH1 | CHECK | 8/1/2019 |
| Check | 005543 | Closed | 8/2/2019 | 08-2019 | V00471 | HACH COMPANY (EGC) | | 022675 | 1,086.14 | USD | EGCCASH1 | CHECK | 8/1/2019 |
| Check | 005542 | Closed | 8/2/2019 | 08-2019 | V00389 | BURLINGTON SAFETY LAB INC. | | 022674 | 610.77 | USD | EGCCASH1 | CHECK | 8/1/2019 |
| Check | 005541 | Closed | 8/2/2019 | 08-2019 | V00360 | ACI CONTROLS, INC. | | 022673 | 750.08 | USD | EGCCASH1 | CHECK | 8/1/2019 |
| Check | 005540 | Closed | 8/2/2019 | 08-2019 | V00638 | VANGUARD ENGINEERING, INC. | | 022672 | 1,096.00 | USD | EGCCASH1 | CHECK | 8/1/2019 |
| Check | 005539 | Closed | 8/2/2019 | 08-2019 | V00603 | SUEZ WTS USA, INC. | | 022671 | 17,618.24 | USD | EGCCASH1 | CHECK | 8/1/2019 |
| Check | 005538 | Closed | 8/2/2019 | 08-2019 | V00670 | PRECISION PIPELINE SOLUTIONS, LLC | | 022670 | 4,000.00 | USD | EGCCASH1 | CHECK | 8/1/2019 |
| Check | 005537 | Closed | 8/2/2019 | 08-2019 | V00471 | HACH COMPANY (EGC) | | 022669 | 604.06 | USD | EGCCASH1 | CHECK | 8/1/2019 |
| Check | 005536 | Closed | 8/2/2019 | 08-2019 | V00429 | EASTERN HEATING AND COOLING INC. | | 022668 | 562.21 | USD | EGCCASH1 | CHECK | 8/1/2019 |
| Check | 005535 | Closed | 8/2/2019 | 08-2019 | V00391 | Calkins Technical Products, Inc. | | 022667 | 517.38 | USD | EGCCASH1 | CHECK | 8/1/2019 |
| Check | 005534 | Closed | 8/2/2019 | 08-2019 | V00360 | ACI CONTROLS, INC. | | | 45.00 | USD | EGCCASH1 | CHECK | 8/1/2019 |

|  |  |  |
|---|---|---|
| Total per check / wire run | | 1,860,900.79 |
| BofA internal transfer to TEL (Legal Fees Reimbursement) | | 947.00 |
| Bank of America debit adjustment | | 5,000.00 |
| August bank service fees | | 131.00 |
| Transfer to BlackRock Fund | | 1,706.00 |
| Void NEISO check | | (1,298.00) |
| Total Disbursements - Bank of America Operating Acct | | 1,867,386.79 |

**COMPANY:** **EMPIRE GENERATING COMPANY, LLC**
**BANK:** **Bank of America**
**ACCOUNT** ████6731
**MONTH:** **August**
**YEAR:** **2019**



Bank of America
Merrill Lynch

P.O. Box 15054
Wilmington, DE 19850

Customer service information

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

| | |
|---|---|
| Balance per Bank | $9,859,378.39 |
| Reconciling Items: | |
| | 164.76 |
| Less: Outstanding Checks | |
| *See attached List* | 113,391.68 |
| Total outstanding Checks | 113,391.68 |
| Adjusted  Bank Balance | **$9,746,151.47** |
| Balance per G/L 100000 | $9,746,151.47 |
| Reconciling Items: | |
| **Balance per Books** | **$9,746,151.47** |
| Difference | $0.00 |

EMPIRE GENERATING CO LLC
BLOCK PENDING
C/O TYR ENERGY, INC.
7500 COLLEGE BLVD STE 400
OVERLAND PARK, KS  66210-4016

### Your Full Analysis Business Checking - Small Business
for August 1, 2019 to August 31, 2019                                    Account number ████6731
EMPIRE GENERATING CO LLC    BLOCK PENDING

#### Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2019 | $6,868,677.07 | # of deposits/credits: 1 |
| Deposits and other credits | 4,800,000.00 | # of withdrawals/debits: 79 |
| Withdrawals and other debits | -1,239,116.49 | # of days in cycle: 31 |
| Checks | -570,050.75 | Average ledger balance: $6,966,226.86 |
| Service fees | -131.44 | |
| **Ending balance on August 31, 2019** | **$9,859,378.39** | |

| | | |
|---|---|---|
| Prepared By: | Blaw | 9/11/2019 |
| | Initials | Date |
| Reviewed By: | | |
| | Initials | Date |

**COMPANY:** **EMPIRE GENERATING COMPANY, LLC**
**BANK:** **Bank of America**
**ACCOUNT** ███████ **5733**    Adequate Assurance Account
**MONTH:** **August**
**YEAR:** **2019**

Balance per Bank: $40,000.00

Reconciling Items:

Adjusted  Bank Balance **$40,000.00**

Balance per G/L 100010 $40,000.00

Reconciling Items:

**Balance per Books** **$40,000.00**

Difference $0.00

Prepared By:    <u>Blaw</u>    <u>8/14/2019</u>
                     Initials        Date

Reviewed By:    _____    _____
                      Initials        Date

---

**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19805

EMPIRE GENERATING CO LLC
ADEQUATE ASSURANCE PAYMENT
7500 COLLEGE BLVD STE 400
OVERLAND PARK, KS  66210-4016

**Customer service information**

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

**Your Full Analysis Business Checking**
for August 1, 2019 to August 31, 2019

EMPIRE GENERATING CO LLC     ADEQUATE ASSURANCE PAYMENT

Account number ████████ 5733

**Account summary**

| | |
|---|---|
| Beginning balance on August 1, 2019 | $40,000.00 |
| Deposits and other credits | 0.00 |
| Withdrawals and other debits | -0.00 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on August 31, 2019** | **$40,000.00** |

# of deposits/credits: 0
# of withdrawals/debits: 0
# of days in cycle: 31
Average ledger balance: $40,000.00

NOTE: No reconciling items; book balances match bank balances

## Deutsche Bank

| | |
|---|---|
| Account Name: | Empire Generating Co. LLC |
| Portfolio Name: | Empire O&M Account |
| Portfolio Number: | ▓49.2 |
| Statement Period: | August 01, 2019 – August 31, 2019 |
| Account Administrator: | Ike Graham (250-8289) |
| Account Manager: | JAMES BRIGGS (212-250-3700) |
| Team Lead: | Thalia Delahayes (212-250-7336) |

Page 1 of 4

### Summary

| Portfolio Market Value Summary as of 08/31/19 | | |
|---|---|---|
| Cash | $ | 0.00 |
| Investments | $ | 2.04 |
| Total Portfolio Value: | $ | 2.04 |
| YTD Dividends: | $ | 0.00 |
| YTD Interest: | $ | 0.00 |
| YTD Capital Gains/Losses: | $ | 0.00 |

| Portfolio Cost Value Summary as of 08/31/19 | | |
|---|---|---|
| Cash | $ | 0.00 |
| Investments | $ | 2.04 |
| Total Portfolio Value: | $ | 2.04 |

## Deutsche Bank

| | |
|---|---|
| Account Name: | Empire Generating Co. LLC |
| Portfolio Name: | Empire O&M Reserve Sub-Account |
| Portfolio Number: | ▓49.9 |
| Statement Period: | August 01, 2019 – August 31, 2019 |
| Account Administrator: | Ike Graham (250-8289) |
| Account Manager: | JAMES BRIGGS (212-250-3700) |
| Team Lead: | Thalia Delahayes (212-250-7336) |

Page 1 of 4

### Summary

| Portfolio Market Value Summary as of 08/31/19 | | |
|---|---|---|
| Cash | $ | 0.00 |
| Investments | $ | 17.01 |
| Total Portfolio Value: | $ | 17.01 |
| YTD Dividends: | $ | 0.00 |
| YTD Interest: | $ | 0.00 |
| YTD Capital Gains/Losses: | $ | 0.00 |

| Portfolio Cost Value Summary as of 08/31/19 | | |
|---|---|---|
| Cash | $ | 0.00 |
| Investments | $ | 17.01 |
| Total Portfolio Value: | $ | 17.01 |

## Deutsche Bank

| | |
|---|---|
| Account Name: | Empire Generating Co. LLC |
| Portfolio Name: | Empire Revenue Account |
| Portfolio Number: | ▓049.1 |
| Statement Period: | August 01, 2019 – August 31, 2019 |
| Account Administrator: | Ike Graham (250-8289) |
| Account Manager: | JAMES BRIGGS (212-250-3700) |
| Team Lead: | Thalia Delahayes (212-250-7336) |

Page 1 of 4

### Summary

| Portfolio Market Value Summary as of 08/31/19 | | |
|---|---|---|
| Cash | $ | 0.00 |
| Investments | $ | 86,793.82 |
| Total Portfolio Value: | $ | 86,793.82 |
| YTD Interest: | $ | 0.00 |
| YTD Dividends: | $ | 11,928.18 |
| YTD Capital Gains/Losses: | $ | 0.00 |

| Portfolio Cost Value Summary as of 08/31/19 | | |
|---|---|---|
| Cash | $ | 0.00 |
| Investments | $ | 86,793.82 |
| Total Portfolio Value: | $ | 86,793.82 |

## Deutsche Bank

| | |
|---|---|
| Account Name: | Empire Generating Co. LLC |
| Portfolio Name: | Empire Equity Contribution Account |
| Portfolio Number: | ▓049.4 |
| Statement Period: | August 01, 2019 – August 31, 2019 |
| Account Administrator: | Ike Graham (250-8289) |
| Account Manager: | JAMES BRIGGS (212-250-3700) |
| Team Lead: | Thalia Delahayes (212-250-7336) |

Page 1 of 4

### Summary

| Portfolio Market Value Summary as of 08/31/19 | | |
|---|---|---|
| Cash | $ | 0.00 |
| Investments | $ | 12,477.42 |
| Total Portfolio Value: | $ | 12,477.42 |
| YTD Interest: | $ | 0.00 |
| YTD Dividends: | $ | 4,520.42 |
| YTD Capital Gains/Losses: | $ | 0.00 |

| Portfolio Cost Value Summary as of 08/31/19 | | |
|---|---|---|
| Cash | $ | 0.00 |
| Investments | $ | 12,477.42 |
| Total Portfolio Value: | $ | 12,477.42 |

| | |
|---|---|
| Account Name: | Empire Generating Co. LLC |

Page 1 of 4

## Deutsche Bank

Portfolio Name: Empire Debt Service Reserve Account
Portfolio Number: ███49.5
Statement Period: August 01, 2019 - August 31, 2019
Account Administrator: Ike Graham (250-8289)
Account Manager: JAMES BRIGGS (212-250-3700)
Team Lead: Thalia Delahayes (212-250-7336)

### Summary

| Portfolio Market Value Summary as of 08/31/19 | | |
|---|---|---|
| Cash | $ | 0.00 |
| Investments | $ | 5,251,527.92 |
| Total Portfolio Value: | $ | 5,251,527.92 |
| YTD Interest: | $ | 0.00 |
| YTD Dividends: | $ | 115,596.68 |
| YTD Capital Gains/Losses: | $ | 0.00 |

| Portfolio Cost Value Summary as of 08/31/19 | | |
|---|---|---|
| Cash | $ | 0.00 |
| Investments | $ | 5,251,527.92 |
| Total Portfolio Value: | $ | 5,251,527.92 |

## Deutsche Bank

Account Name: Empire Generating Co. LLC
Portfolio Name: Empire Funded L/C Collateral Account
Portfolio Number: ███49.8
Statement Period: August 01, 2019 - August 31, 2019
Account Administrator: Ike Graham (250-8289)
Account Manager: JAMES BRIGGS (212-250-3700)
Team Lead: Thalia Delahayes (212-250-7336)

### Summary

| Portfolio Market Value Summary as of 08/31/19 | | |
|---|---|---|
| Cash | $ | 0.00 |
| Investments | $ | 3,576,973.85 |
| Total Portfolio Value: | $ | 3,576,973.85 |
| YTD Interest: | $ | 0.00 |
| YTD Dividends: | $ | 91,828.50 |
| YTD Capital Gains/Losses: | $ | 0.00 |
| | | |
| YTD Dividends: | $ | 85,635.47 |
| YTD Capital Gains/Losses: | $ | 0.00 |

| Portfolio Cost Value Summary as of 08/31/19 | | |
|---|---|---|
| Cash | $ | 0.00 |
| Investments | $ | 3,576,973.85 |
| Total Portfolio Value: | $ | 3,576,973.85 |

**COMPANY:** EMPIRE GENERATING COMPANY, LLC
**BANK:** Webster Bank
**ACCOUNT:** ▮ 825 Replacement L/C Account
**ACCOUNT:** ▮ 830 Commercial Money Market
**MONTH:** August
**YEAR:** 2019



Balance per Bank:
| | | |
|---|---|---|
| Account ▮ 825 | | $7,358,799.56 |
| Account ▮ 830 | | $472,923.06 |
| | | $7,831,722.62 |

Reconciling Items:

Adjusted Bank Balance — $7,831,722.62

Balance per G/L 100860 — $7,831,722.62

Reconciling Items:

**Balance per Books** — $7,831,722.62

Difference — $0.00

| | | |
|---|---|---|
| Prepared By: | Blaw | 9/11/2019 |
| | Initials | Date |
| Reviewed By: | | |
| | Initials | Date |



000005623 MWBR6680901191779I83 01 000000 031367 002
EMPIRE GENERATING CO, LLC
7500 COLLEGE BLVD
SUITE 400
OVERLAND PARK KS  66210

End the paper chase!
Enroll in Statement eDelivery.
It's faster, safer, and greener.
Websteronline.com/gopaperless

Images Enclosed 00000 / 00

**Detailed Account Activity**
August 1, 2019 through August 31, 2019

**Customer Service Information**
Consumer Accounts 1-800-325-2424
Business Accounts 1-800-482-2220
24 hours a day, 7 days a week

Check your account transactions anytime,
anywhere. Go to WebsterBank.com
and enroll today.

**Important Message**

Need more buying power to run your business?
Apply for a Webster Business Credit Card.
Come in and talk to us today.
Or go to WebsterBank.com to learn more

**COMMERCIAL MONEY MARKET**                    Account Number ▮ 825

| Summary | Item | |
|---|---|---|
| **Beginning Balance** | | $7,357,549.78 |
| Deposits/Credits | 0 | 0.00 |
| Interest Paid | | 1,249.78 |
| Withdrawals/Debits | 0 | - 0.00 |
| **Ending Balance** | | $7,358,799.56 |



000003614 MWBR6680901191779I83 01 000000 031368 002
EMPIRE GENERATING CO, LLC
7500 COLLEGE BLVD
SUITE 400
OVERLAND PARK KS  66210

End the paper chase!
Enroll in Statement eDelivery.
It's faster, safer, and greener.
Websteronline.com/gopaperless

Images Enclosed 00000 / 00

**Detailed Account Activity**
August 1, 2019 through August 31, 2019

**Customer Service Information**
Consumer Accounts 1-800-325-2424
Business Accounts 1-800-482-2220
24 hours a day, 7 days a week

Check your account transactions anytime,
anywhere. Go to WebsterBank.com
and enroll today.

**Important Message**

Need more buying power to run your business?
Apply for a Webster Business Credit Card.
Come in and talk to us today.
Or go to WebsterBank.com to learn more

**COMMERCIAL MONEY MARKET**                    Account Number ▮ 830

| Summary | Item | |
|---|---|---|
| **Beginning Balance** | | $472,842.74 |
| Deposits/Credits | 0 | 0.00 |
| Interest Paid | | 80.32 |
| Withdrawals/Debits | 0 | - 0.00 |
| **Ending Balance** | | $472,923.06 |

**COMPANY:** EMPIRE GENERATING COMPANY, LLC
**BANK:** BlackRock
**ACCOUNT:** ████████735
**MONTH:** August
**YEAR:** 2019

| | |
|---|---|
| Balance per Bank: | $5,082.98 |
| Reconciling Items: | |
| | |
| Adjusted  Bank Balance | **$5,082.98** |
| Balance per G/L 100860 | $5,082.98 |
| Reconciling Items: | |
| **Balance per Books** | **$5,082.98** |
| Difference | $0.00 |

Prepared By:  _Blaw_   _8/14/2019_
          Initials    Date

Reviewed By:  _____   _____
          Initials    Date

**BlackRock.**

**MONTHLY ACCOUNT STATEMENT**

Statement Date:          August 1, 2019 - August 31, 2019

01190    BH    BLP18001
EMPIRE GENERATING CO LLC
C O TYR ENERGY LLC
SUBJECT TO USCA DTD 07 17 2018
7500 COLLEGE BLVD STE 400
OVERLAND PARK KS 66210

**CONTACT INFORMATION**

Account Assistance:      1-800-441-7450

Send correspondence to:      BlackRock Liquidity Funds
PO Box 9889
Providence, RI 02940-8089

We hope you like our redesigned, easier to read monthly statement!  We're taken your feedback to create a better experience for you, highlighting the features you use the most, making our contact information more prominent, and providing your transactions in a clearer format.  Thank you for doing business with BlackRock!

**SUMMARY OF YOUR ACCOUNT**

| Fund Name | | Fund/Account Number | | Tax ID |
|---|---|---|---|---|
| T-FUND INST'L SHARES | | 735 | | ON FILE |

| Average Yield For Period | Period Average Daily Share Balance | Dividend Option: | REIN | Capital Gains Option: | REIN |
|---|---|---|---|---|---|
| 2.059% | 4,918 | YTD Dividends: | $72.30 | YTD Capital Gains: | $0.00 |

| Trade Date | Transaction | Dollar Amount | Share Price | Shares This Transaction | Total Shares Owned |
|---|---|---|---|---|---|
| 08/01/19 | BEGINNING BALANCE | $5,072.15 | $1.00 | | 5,072.150 |
| 08/01/19 | DIVIDEND REINVESTED | $10.83 | $1.00 | 10.830 | 5,082.980 |
| 08/13/19 | REDEMPTION | -$1,706.28 | $1.00 | -1,706.280 | 3,376.700 |
| 08/15/19 | PURCHASE | $1,706.28 | $1.00 | 1,706.280 | 5,082.980 |
| 08/30/19 | DIVIDEND TO BE REINVESTED | $8.40 | | | |

In re Empire Generating Co, LLC      Case No. 19-23007

Debtor      Reporting Period: 8/1/2019 to 8/31/2019

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| 400000   -Energy Revenue | 8,796,559 | 28,632,902 |
| 401000   -Capacity Revenue | 793,560 | 2,912,418 |
| 403000   -ISO Forward Reserve Revenue | 13,077 | 78,206 |
| 405000   -Other Ancillaries Revenue | 72,045 | 244,021 |
| 406000   -ISO Regulation Revenue | 185,745 | 498,083 |
| 511000   -ISO Station Service | (121,052) | (281,260) |
| Net Revenue | 9,739,934 | 32,084,370 |
| **COST OF GOODS SOLD** | | |
| 512000   -ISO Expense | 107,268 | 345,085 |
| 515000   -Fuel Oil Expense | - | 409,416 |
| 516000   -Gas Purchase | 5,420,407 | 18,092,170 |
| 517000   -Gas Transportation | 16,127 | 26,995 |
| 518000   -Gas Balancing | (147,590) | (403,719) |
| 545000   -RGGI Emissions Expense | 666,439 | 2,491,804 |
| Cost of goods sold | 6,062,651 | 20,961,750 |
| Gross Profit | 3,677,282 | 11,122,620 |
| **OPERATING EXPENSES** | | |
| 530000   -Station Services | - | 105,980 |
| 530100   -Plant Utilities | - | 51 |
| 540000   -Chemicals | 112,533 | 289,368 |
| 540300   -Water Consumed | 21,837 | 43,016 |
| 540520   -Other Utilities | 607 | 1,009 |
| 540600   -Freight - Parts, Equipment, Commodities | 2,955 | 15,840 |
| 540640   -Vehicle Maintenance | - | 189 |
| 540700   -Water Treatment - Mechanical | 14,706 | 88,036 |
| 540900   -Water Treatment - Lab Equip & Supplies | 2,585 | 9,463 |
| 541000   -Water Treatment - Other | 549 | 6,881 |
| 541100   -Fuel Gas BOP | 4,000 | 19,477 |
| 541200   -Compliance - Safety | 20,280 | 33,417 |
| 541300   -Compliance - Environmental | 6,123 | 57,181 |
| 541400   -Compliance - NERC Safety | 11,303 | 11,303 |
| 541500   -Maintenance - Steam | 493 | 18,236 |
| 541600   -Maintenance - Electrical | 26,569 | 49,930 |
| 541700   -Maintenance - Controls | 13,831 | 32,901 |
| 541800   -Maintenance - CTG Auxilaries | 38,374 | 70,601 |
| 541900   -Maintenance - Shop Work | 471 | 955 |
| 542000   -Maintenance - Vehicles | 1,185 | 8,822 |
| 542100   -Maintenance - Consumables | 2,103 | 7,100 |
| 542200   -Maintenance - Other | 9,033 | 119,925 |
| 542300   -Cooling Tower | - | 19,910 |
| 545100   -Waste Disposal | 7,508 | 32,697 |
| 545800   -Permits & Fees | 7,589 | 26,520 |
| 546000   -Predictive Maintenance | - | - |
| 546300   -Ngrid ROW Expense | 41,241 | 139,763 |
| 550000   -Gas Turbine - Unit 1 | 87 | 2,197 |
| 550001   -Gas Turbine - Unit 2 | - | - |

**In re** Empire Generating Co, LLC  
**Debtor**

**Case No.** 19-23007  
**Reporting Period:** 8/1/2019 to 8/31/2019

| | | | |
|---|---|---:|---:|
| 550100 | -Steam Turbine | 68,417 | 921,565 |
| 550300 | -Generator - Unit 1 | 617 | 996 |
| 550301 | -Generator - Unit 2 | - | 379 |
| 550400 | -HRSG - Unit 1 | 909 | 909 |
| 550401 | -HRSG - Unit 2 | 18,058 | 93,696 |
| 550500 | -CTG Auxiliaries - Unit 1 | - | 1,562 |
| 550501 | -CTG Auxiliaries - Unit 2 | - | 2,437 |
| 550601 | -Unplanned - Unit 2 | - | 5,182 |
| 551600 | -O&M Other | 10,047 | 10,602 |
| 573000 | -LTSA | 20,591 | 70,740 |
| 574000 | -Rent Expense | 12,569 | 17,556 |
| 535500 | -Energy Management Services Fees | 39,832 | 72,209 |
| 537000 | -O&M Manager Fees | 23,769 | 80,507 |
| 537500 | -O&M Manager Incentive Fee | 15,744 | 53,325 |
| 570900 | -Training | 2,206 | 2,248 |
| 580200 | -Sales & Use Tax | 1,387 | 4,027 |
| 541550 | -Compliance - Other | - | - |
| 60XXXX / 61XXXX | -O&M Expenses | 288,093 | 961,462 |
| 611000 | -Insurance - Directors & Officers | 3,641 | 12,348 |
| 611100 | -Insurance - Property | 96,199 | 324,457 |
| 611200 | -Insurance - Business Auto | 192 | 639 |
| 611300 | -Insurance - General Liability | 3,683 | 12,434 |
| 611400 | -Insurance - Umbrella | 5,333 | 19,815 |
| 611500 | -Insurance - Excess Liability | 12,944 | 43,772 |
| 630000 | -Legal Fees | 463,357 | 1,578,002 |
| 631000 | -Accounting & Tax Services | - | - |
| 634000 | -Other Professional Services | 488,549 | 1,505,769 |
| 638000 | -Fees and Payments | 407 | 199,152 |
| 660100 | -Meals | 469 | 5,021 |
| 670700 | -Community Relations | - | 300 |
| 675000 | -Office Supplies | 1,377 | 5,732 |
| 675100 | -Office Repairs & Services | 317 | 970 |
| 675400 | -Uniforms | - | - |
| 678100 | -Subscriptions | 3,120 | 3,120 |
| 680000 | -Property Tax | 29,974 | 101,523 |
| 680100 | -Franchise Tax | - | - |
| 689000 | -ARO Accretion | 18,029 | 60,639 |
| 688000 | -Bank Fees | 33,729 | 49,659 |
| 675050 | -Postage and Courier | - | - |
| 699000 | -Asset Management Services Fees | 60,600 | 205,258 |
| Total Operating Expenses Before Depreciation | | 2,070,123 | 7,638,784 |
| 690000 | -Depreciation Expense | 1,903,415 | 6,471,165 |
| Net Profit (Loss) Before Other Income & Expenses | | (296,256) | (2,987,330) |
| **OTHER INCOME AND EXPENSES** | | | |
| 780000 | -Interest (Income) | (19,668) | (66,545) |
| 791000 | -Miscellaneous Expense (Income) | - | (3,206) |
| 700000 | -Interest Expense | 3,044,320 | 10,213,204 |
| 720000 | -Commitment Fees | 182,603 | 612,603 |
| 730000 | -Amortization Expense - DFCs | 117,017 | 396,336 |
| Net Profit (Loss) Before Reorganization Items | | (3,620,528) | (14,139,722) |

In re Empire Generating Co, LLC

**Debtor**

Case No. 19-23007

Reporting Period: 8/1/2019 to 8/31/2019

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | - | - |
| Income Taxes | - | - |
| Net Profit (Loss) | (3,620,528) | (14,139,722) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re Empire Generating Co, LLC | Case No. 19-23007
--- | ---
Debtor | Reporting Period: 8/1/2019 - 8/31/2019

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| | ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH (Aug 31) | BOOK VALUE AT END OF PRIOR REPORTING MONTH (July 31) | BOOK VALUE ON PETITION DATE OR SCHEDULED (May 19) |
|---|---|---|---|---|
| *CURRENT ASSETS* | | | | |
| 100000 | Operating Bank Acct | 9,746,151 | 6,813,538 | 3,650,027 |
| 100010 | Adequate Assurance Bank Acct (BofA) | 40,000 | 40,000 | - |
| 100900 | Money Market Investment (Black Rock) | 5,083 | 5,072 | - |
| 100150 | O&M Bank Acct | 2 | 2 | 2 |
| 100151 | O&M Reserve Bank Acct | 17 | 17 | 17 |
| 100200 | Debit Card Bank Acct | 25,000 | 25,000 | 10,000 |
| 100400 | Revenue Bank Acct | 86,794 | 4,831 | 49,481 |
| 100650 | Equity Contribution Bank Acct | 12,477 | 12,456 | 12,403 |
| 100800 | Debt Service Reserve Bank Acct | 5,251,528 | 5,242,531 | 5,220,081 |
| 100860 | Restricted - Holding Bank Acct | 7,831,723 | 7,830,393 | 7,827,261 |
| 101200 | Funded LC Collateral | 3,576,974 | 3,570,781 | 4,714,491 |
| 102000 | Accounts Receivable | 4,704,789 | 5,139,915 | 1,349,475 |
| 105000 | Materials & Supplies | 2,917,217 | 2,954,163 | 3,158,595 |
| 105200 | Fuel Oil Inventory | 2,538,082 | 2,538,082 | 2,947,498 |
| 105500 | Emissions Allowances | 156 | 156 | 156 |
| 106000 | Prepaid Insurance | 1,140,480 | 1,257,609 | 166,268 |
| 106400 | Prepaid Other | 18,721 | 24,997 | 42,735 |
| *TOTAL CURRENT ASSETS* | | 37,895,194 | 35,459,543 | 29,148,490 |
| *PROPERTY & EQUIPMENT* | | | | |
| 120000 | PPE Plant | 669,662,348 | 669,662,348 | 669,662,348 |
| 120200 | PPE Capital Spares Inventory | 226,925 | 226,925 | 226,925 |
| 120300 | PPE ARO | 1,997,497 | 1,997,497 | 1,997,497 |
| 125000 | CWIP | | | 459,765 |
| 130000 | AD Plant | (155,972,222) | (154,073,208) | (149,515,963) |
| 130300 | AD ARO | (355,701) | (351,300) | (340,795) |
| *TOTAL PROPERTY & EQUIPMENT* | | 515,558,847 | 517,462,262 | 522,489,777 |
| *OTHER ASSETS* | | | | |
| 140100 | Land Lease, net | 1,325,842 | 1,327,931 | 1,332,919 |
| 150000 | Deferred Financing Cost | 6,868,100 | 6,868,100 | 6,868,100 |
| 150100 | AA Deferred Financing Cost | (4,709,656) | (4,592,639) | (4,313,320) |
| 150200 | DFC Reclass | (2,158,444) | (2,275,461) | (2,554,780) |
| 150900 | Other Deposits | 2,320,347 | 2,320,347 | 2,320,347 |
| 190200 | LT Prepaid Maintenance Unit 1 | 2,463,729 | 2,360,942 | 2,328,831 |
| 190250 | LT Prepaid Maintenance Unit 2 | 1,105,037 | 995,562 | 953,362 |
| *TOTAL OTHER ASSETS* | | 7,214,955 | 7,004,782 | 6,935,459 |
| *TOTAL ASSETS* | | 560,668,996 | 559,926,587 | 558,573,726 |

| | LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH (Aug 31) | BOOK VALUE AT END OF PRIOR REPORTING MONTH (July 31) | BOOK VALUE ON PETITION DATE (May 19) |
|---|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | | |
| 202000 | Accounts Payable | 103,098 | 448,069 | - |
| 202100 | Accounts Payable Other | 177,909 | 166,912 | - |
| 202300 | Received - Not Vouchered | 12,878 | 12,878 | - |
| 202010 | Pre-Petition AP | - | - | - |
| 200100 | Revolver | - | - | - |
| 204000 | Other Accrued Expenses | 3,760,798 | 2,722,694 | - |
| 204200 | Bonus Accrual | 111,236 | 69,047 | - |

In re Empire Generating Co, LLC

Case No. 19-23007

Debtor

Reporting Period: 8/1/2019 - 8/31/2019

| 204300 | LTSA Variable Fees Liability | 42,181 | 42,181 | - |
|---|---|---|---|---|
| 204500 | Sales & Use Tax Accrual | 1,041 | 1,041 | - |
| 204600 | Station Service Accrual | 200,000 | 100,000 | - |
| 204700 | Accrued Interest | 10,825,806 | 7,598,883 | - |
| 210000 | Long-term Debt | - | - | - |
| 210100 | LTD Deferred Financing Costs | 396,336 | 279,320 | - |
| 250300 | Deferred Rent Liability | 10,900 | (52,179) | - |
| 260000 | Asset Retirement Obligation | 60,639 | 42,610 | - |
| *TOTAL POST-PETITION LIABILITIES* | | 15,702,822 | 11,431,456 | - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | |
| 202000 | Accounts Payable | 724 | 724 | 724 |
| 202100 | Accounts Payable Other | 417,638 | 417,638 | 417,638 |
| 202300 | Received - Not Vouchered | (13,043) | (13,043) | (13,043) |
| 202010 | Pre-Petition AP | 2,135,533 | 2,043,962 | 1,603,363 |
| 200100 | Revolver | 20,000,000 | 20,000,000 | 20,000,000 |
| 204000 | Other Accrued Expenses | 4,251,131 | 4,251,131 | 4,251,131 |
| 204200 | Bonus Accrual | 149,034 | 149,034 | 149,034 |
| 204300 | LTSA Variable Fees Liability | 12,622 | 12,622 | 12,622 |
| 204500 | Sales & Use Tax Accrual | - | - | - |
| 204600 | Station Service Accrual | - | - | - |
| 204700 | Accrued Interest | 18,791,941 | 18,791,941 | 18,791,941 |
| 210000 | Long-term Debt | 333,436,448 | 333,436,448 | 333,436,448 |
| 210100 | LTD Deferred Financing Costs | (2,554,780) | (2,554,780) | (2,554,780) |
| 250300 | Deferred Rent Liability | 1,136,196 | 1,136,196 | 1,136,196 |
| 260000 | Asset Retirement Obligation | 3,140,251 | 3,140,251 | 3,140,251 |
| *TOTAL PRE-PETITION LIABILITIES* | | 380,903,695 | 380,812,124 | 380,371,525 |
| *TOTAL LIABILITIES* | | 396,606,517 | 392,243,580 | 380,371,525 |

In re Empire Generating Co, LLC | Case No. 19-23007
--- | ---
Debtor | Reporting Period: 8/1/2019 - 8/31/2019

| OWNERS' EQUITY | | | |
|---|---|---|---|
| 303000    Dividends | (5,250,000) | (5,250,000) | (5,250,000) |
| 310000    Paid in Capital | 490,623,355 | 490,623,355 | 490,623,355 |
| Retained Earnings - Pre-Petition | (307,171,154) | (307,171,154) | (307,171,154) |
| Retained Earnings - Post-petition | (14,139,722) | - | - |
| *NET OWNERS' EQUITY* | 164,062,479 | 178,202,201 | 178,202,201 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 560,668,996 | 570,445,781 | 558,573,726 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |

Restricted Cash:  Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re Empire Generating Co, LLC        Case No. 19-23007
     **Debtor**        **Reporting Period:** August 1 - August 31, 2019

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | - | - | - | - | - | - |
| FICA-Employee | - | - | - | - | - | - |
| FICA-Employer | - | - | - | - | - | - |
| Unemployment | - | - | - | - | - | - |
| Income | - | - | - | - | - | - |
| Other: | - | - | - | - | - | - |
|   Total Federal Taxes | - | - | - | - | - | - |
| **State and Local** | | | | | | |
| Withholding | - | - | - | - | - | - |
| Sales | - | - | - | - | - | - |
| Excise | - | - | - | - | - | - |
| Unemployment | - | - | - | - | - | - |
| Real Property | - | - | - | - | - | - |
| Personal Property | 78,322 | 29,974 | - | - | - | 108,296 |
| Other: | - | - | - | - | - | - |
|   Total State and Local | 78,322 | 29,974 | - | - | - | 108,296 |
| | | | | | | |
| **Total Taxes** | 78,322 | 29,974 | - | - | - | 108,296 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

|  | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| | | | Number of Days Past Due | | | |
| Accounts Payable | 103,098 | - | - | - | - | 103,098 |
| Wages Payable | - | - | - | - | - | - |
| Taxes Payable | - | - | - | - | - | - |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders | - | - | - | - | - | - |
| Other: | - | - | - | - | - | - |
| Other: | - | - | - | - | - | - |
| **Total Post-petition Debts** | 103,098 | - | - | - | - | 103,098 |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

**AP Balance by Account (Open Documents)**

| | | | Financial Period: | 08-2019 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Company: | ENERGY | | Include Applications | | | | Date: | | 9/19/2019 11:33 AM |
| Branch: | EGC | | | | | | User: | | Law, Brad |

| Account | Subaccount | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 202000 | 000-000 | | Accounts Payable - Post Petition | | | | | | |

| Vendor | Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V00365 | AIRGAS USA, LLC | | | | | | | | |

| Ref. Number | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009077 | | BILL | 9091458876 | 8/13/2019 | 08-2019 | 08-2019 | | | 345.11 | 345.11 |
| 009080 | | BILL | 9964107099 | 8/13/2019 | 08-2019 | 08-2019 | | | 4,827.50 | 4,827.50 |
| 009085 | | BILL | 9963638992 | 8/13/2019 | 08-2019 | 08-2019 | | | 390.74 | 390.74 |
| 009426 | | BILL | 9092149143 | 8/27/2019 | 08-2019 | 08-2019 | | | 3,749.80 | 3,749.80 |
| 009428 | | BILL | 9091941753 | 8/27/2019 | 08-2019 | 08-2019 | | | 4,357.63 | 4,357.63 |
| 009429 | | BILL | 9091941754 | 8/27/2019 | 08-2019 | 08-2019 | | | 1,341.34 | 1,341.34 |
| | | | | | | | | **Vendor Documents Total:** | | **15,012.12** |

| Vendor | Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V00382 | BGC ENVIRONMENTAL BROKERAGE SERVICES, LP (EGC) | | | | | | | | |

| Ref. Number | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 005111 | | BILL | Mar2019 | 4/3/2019 | 04-2019 | | | RGGI broker fee - March 2019 | 500.00 | 500.00 |
| | 003316 | CHECK | | 4/5/2019 | | 04-2019 | | | -500.00 | |
| | 003316 | VOIDCK | | 4/5/2019 | | 07-2019 | | | 500.00 | |
| | | | | | | | | **Vendor Documents Total:** | | **500.00** |

| Vendor | Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V00390 | C.T. MALE ASSOCIATES | | | | | | | | |

| Ref. Number | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009135 | | BILL | 83122 | 8/13/2019 | 08-2019 | 08-2019 | | Professional surveying services throu | 17,800.00 | 17,800.00 |
| | | | | | | | | **Vendor Documents Total:** | | **17,800.00** |

| Vendor | Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V00399 | CKM ELECTRICAL SERVICES, INC. | | | | | | | | |

| Ref. Number | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009439 | | BILL | 4895 | 8/27/2019 | 08-2019 | 08-2019 | | | 7,435.00 | 7,435.00 |
| | | | | | | | | **Vendor Documents Total:** | | **7,435.00** |

| Vendor | Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V00409 | COUNTRY TRUE VALUE, INC. | | | | | | | | |

| Ref. Number | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009098 | | BILL | 377563 | 8/13/2019 | 08-2019 | 08-2019 | | | 16.19 | 16.19 |
| 009464 | | BILL | 377900 | 8/27/2019 | 08-2019 | 08-2019 | | | 31.16 | 31.16 |
| 009465 | | BILL | 377888 | 8/27/2019 | 08-2019 | 08-2019 | | | 228.95 | 228.95 |
| | | | | | | | | **Vendor Documents Total:** | | **276.30** |

| Vendor | Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V00415 | CUSTOM INSTRUMENTATION SERVICES | | | | | | | | |

| Ref. Number | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009435 | | BILL | 2191506-IN | 8/27/2019 | 08-2019 | 08-2019 | | | 4,000.00 | 4,000.00 |
| | | | | | | | | **Vendor Documents Total:** | | **4,000.00** |

| Vendor | Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V00446 | F.W. WEBB COMPANY | | | | | | | | |

| Ref. Number | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009468 | | BILL | 64116023 | 8/27/2019 | 08-2019 | 08-2019 | | | 210.04 | 210.04 |
| | | | | | | | | **Vendor Documents Total:** | | **210.04** |

| Vendor | Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V00471 | HACH COMPANY (EGC) | | | | | | | | |

| Ref. Number | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009422 | | BILL | 11590644 | 8/27/2019 | 08-2019 | 08-2019 | | | 770.51 | 770.51 |
| | | | | | | | | **Vendor Documents Total:** | | **770.51** |

| Vendor | Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V00552 | Phoenix Environmental Laboratories, Inc | | | | | | | | |

| Ref. Number | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009436 | | BILL | 801259 | 8/27/2019 | 08-2019 | 08-2019 | | | 125.00 | 125.00 |
| 009437 | | BILL | 802256 | 8/27/2019 | 08-2019 | 08-2019 | | | 137.50 | 137.50 |
| | | | | | | | | **Vendor Documents Total:** | | **262.50** |

| Vendor | Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V00583 | SAFETY COMPLIANCE SERVICES, Inc. (EGC) | | | | | | | | |

| Ref. Number | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009431 | | BILL | NY-13238 | 8/27/2019 | 08-2019 | 08-2019 | | | 1,350.00 | 1,350.00 |

| Ref. Numbe | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009432 | | BILL | NY-13237 | 8/27/2019 | 08-2019 | 08-2019 | | | 1,553.00 | 1,553.00 |
| | | | | | | | | Vendor Documents Total: | | **2,903.00** |

| Vendor | Vendor Name |
|---|---|
| V00603 | SUEZ WTS USA, INC. |

| Ref. Numbe | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009483 | | BILL | 99949606 | 8/28/2019 | 08-2019 | 08-2019 | | | 24,201.72 | 24,201.72 |
| 009484 | | BILL | 900004471 | 8/28/2019 | 08-2019 | 08-2019 | | | 3,838.00 | 3,838.00 |
| 009485 | | BILL | 99951556 | 8/28/2019 | 08-2019 | 08-2019 | | | 513.00 | 513.00 |
| | | | | | | | | Vendor Documents Total: | | **28,552.72** |

| Vendor | Vendor Name |
|---|---|
| V00606 | Surpass Chemical Company, Inc. |

| Ref. Numbe | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009466 | | BILL | 338411 | 8/27/2019 | 08-2019 | 08-2019 | | | 1,487.50 | 1,487.50 |
| 009467 | | BILL | 338561 | 8/27/2019 | 08-2019 | 08-2019 | | | 7,417.60 | 7,417.60 |
| | | | | | | | | Vendor Documents Total: | | **8,905.10** |

| Vendor | Vendor Name |
|---|---|
| V00640 | VERIFORCE, LLC |

| Ref. Numbe | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 001616 | | BILL | 18112 | 11/27/2018 | 11-2018 | 11-2018 | | | 4,500.00 | 4,500.00 |
| | 001069 | CHECK | | 11/30/2018 | | 11-2018 | | | -4,500.00 | |
| | 001069 | VOIDCK | | 11/30/2018 | | 07-2019 | | | 4,500.00 | |
| | | | | | | | | Vendor Documents Total: | | **4,500.00** |

| Vendor | Vendor Name |
|---|---|
| V00642 | VERIZON WIRELESS (EGC) |

| Ref. Numbe | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009489 | | BILL | 082018 | 8/28/2019 | 08-2019 | 08-2019 | | acct 935000272 27y | 30.21 | 30.21 |
| | | | | | | | | Vendor Documents Total: | | **30.21** |

| Vendor | Vendor Name |
|---|---|
| V00655 | WOLBERG ELECTRICAL SUPPLY CO., INC. |

| Ref. Numbe | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 008830 | | BILL | 2100772 | 8/6/2019 | 08-2019 | 08-2019 | | | 537.00 | 537.00 |
| 008833 | | BILL | 2101270 | 8/6/2019 | 08-2019 | 08-2019 | | | 767.55 | 767.55 |
| 008837 | | BILL | 2100007 | 8/6/2019 | 08-2019 | 08-2019 | | | 173.00 | 173.00 |
| 008839 | | BILL | 2100774 | 8/6/2019 | 08-2019 | 08-2019 | | | 364.25 | 364.25 |
| 008840 | | BILL | 2100773 | 8/6/2019 | 08-2019 | 08-2019 | | | 582.80 | 582.80 |
| 009094 | | BILL | 2103312 | 8/13/2019 | 08-2019 | 08-2019 | | | 158.95 | 158.95 |
| 009447 | | BILL | 2109270 | 8/27/2019 | 08-2019 | 08-2019 | | | 849.15 | 849.15 |
| 009448 | | BILL | 2108688 | 8/27/2019 | 08-2019 | 08-2019 | | | 14.50 | 14.50 |
| 009449 | | BILL | 2108687 | 8/27/2019 | 08-2019 | 08-2019 | | | 498.00 | 498.00 |
| 009455 | | BILL | 2108685 | 8/27/2019 | 08-2019 | 08-2019 | | | 939.40 | 939.40 |
| 009456 | | BILL | 2108683 | 8/27/2019 | 08-2019 | 08-2019 | | | 1,094.00 | 1,094.00 |
| 009457 | | BILL | 2105378 | 8/27/2019 | 08-2019 | 08-2019 | | | 664.00 | 664.00 |
| 009458 | | BILL | 2105377 | 8/27/2019 | 08-2019 | 08-2019 | | | 559.60 | 559.60 |
| 009459 | | BILL | 2105376 | 8/27/2019 | 08-2019 | 08-2019 | | | 332.00 | 332.00 |
| 009460 | | BILL | 2106021 | 8/27/2019 | 08-2019 | 08-2019 | | | 550.00 | 550.00 |
| 009461 | | BILL | 2107253 | 8/27/2019 | 08-2019 | 08-2019 | | | 425.00 | 425.00 |
| 009462 | | BILL | 2108183 | 8/27/2019 | 08-2019 | 08-2019 | | | 548.10 | 548.10 |
| 009463 | | BILL | 2108182 | 8/27/2019 | 08-2019 | 08-2019 | | | 507.85 | 507.85 |
| | | | | | | | | Vendor Documents Total: | | **9,565.15** |

| Vendor | Vendor Name |
|---|---|
| V05597 | BrandSafway |

| Ref. Numbe | Applied To | Doc. Type | Vendor Ref. | Doc. Date | Entered | Posted | Closed | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 009420 | | BILL | 56-R048151 | 8/27/2019 | 08-2019 | 08-2019 | | | 3,099.60 | 3,099.60 |
| | | | | | | | | Vendor Documents Total: | | **3,099.60** |
| | | | | | | | | Account Documents Total: | | **103,822.25** |

| | | |
|---|---|---|
| GL Balance | | 103,098.00 |
| Difference | | 724.25 |

In re Empire Generating Co, LLC                              Case No. 19-23007
       Debtor                                         Reporting Period: August 1 - August 31, 2019

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 5,139,914 |
| Plus:  Amounts billed during the period | 4,443,722 |
| Less:  Amounts collected during the period | 4,878,847 |
| Total Accounts Receivable at the end of the reporting period | 4,704,789 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 4,704,789 | - | - | - | 4,704,789 |
| 31 - 60 days old | - | - | - | - | - |
| 61 - 90 days old | - | - | - | - | - |
| 91+ days old | - | - | - | - | - |
| Total Accounts Receivable | 4,704,789 | - | - | - | 4,704,789 |
| Less:  Bad Debts (Amount considered uncollectible) | - | - | - | - | - |
| Net Accounts Receivable | 4,704,789 | - | - | - | 4,704,789 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | - | - | - | - | - |
| 31 - 60 days old | - | - | - | - | - |
| 61 - 90 days old | - | - | - | - | - |
| 91+ days old | - | - | - | - | - |
| Total Taxes Payable | - | - | - | - | - |
| Total Accounts Payable | - | - | - | - | - |

In re Empire Generating Co, LLC                                      Case No. 19-23007
_____                              Reporting Period: August 1 - August 31, 2019
Debtor

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in
Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid
(e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Tyr Energy, LLC (EGC) | Monthly fixed fee | 60,600.00 | 204,333.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Omni Management Group | 5/21/2019 | 35,247.42 | 35,247.42 | 35,247.42 | 14,262.80 |
| Couch White | 6/10/2019 | - | - | - | 70,005.98 |
| Woodlands Energy Management | 5/24/2019 (int.) 6/22/2019 (final) | - | - | 124,379.42 | 52,816.91 |
| Davis Polk | 5/24/2019 (int.) 6/22/2019 (final) | 17,409.78 | 17,409.78 | 338,184.67 | - |
| Houlihan Lokey | 5/24/2019 (int.) 6/22/2019 (final) | - | - | 150,000.00 | 150,133.73 |
| Morris Nichols Arsht & Tunnell | 5/24/2019 (int.) 6/22/2019 (final) | - | - | - | 9,802.00 |
| Skadden, Arps, Slate, Meagher & Flom | 5/24/2019 (int.) 6/22/2019 (final) | - | - | - | 1,512,279.00 |
| RPA Advisors | 8/12/2019 | - | - | - | 491,150.76 |
| Hunton Andrews Kurth LLP | 8/12/2019 | - | - | - | 1,019,383.64 |
| Steinhilber Swanson LLP | 8/26/2019 | - | - | - | 38,581.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | 52,657.20 | 52,657.20 | 647,811.51 | 3,358,415.82 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re Empire Generating Co, LLC _____          Case No. 19-23007 _____
     Debtor                                    Reporting Period: August 1 - August 31, 2019

# DEBTOR QUESTIONNAIRE

| | Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item.  Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | X |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X |
| 14 | Are any wage payments past due? | | X |
| 15 | Have any post petition loans been been received by the Debtor from any party? | | X |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |